**Orlando MEJIA–ACOSTA, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 08–70309.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed March 7, 2011.

Orlando Mejia–Acosta, San Francisco, CA, pro se.

Nehal Kamani, James Arthur Hunolt, Senior Litigation Counsel, David Schor, Trial, U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

MEMORANDUM **

Orlando Mejia–Acosta, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, *Chebchoub v. INS,* 257 F.3d 1038, 1042 (9th Cir.2001), and review de novo due process claims, *Vasquez–Zavala v. Ashcroft,* 324 F.3d 1105, 1107 (9th Cir. 2003). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on discrepancies between Mejia–Acosta's testimony and his asylum application regarding the nature and circumstances of the threats made against him and his father. *See Chebchoub,* 257 F.3d at 1043 (inconsistencies that relate to the basis for the petitioner's fear of persecution go to the heart of the claim). In the absence of credible testimony, Mejia–Acosta's asylum and withholding of removal claims fail. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003).

We reject Mejia–Acosta's contention that the IJ denied him adequate time to prepare and present his claims. *See Larita–Martinez v. INS,* 220 F.3d 1092, 1095 (9th Cir.2000) (requiring error and prejudice to prevail on a due process claim).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

We also reject his contention that the BIA failed to adequately review the evidence in his case. *See id.* at 1095–96 (requiring alien to overcome presumption that BIA considered all the relevant evidence).

**PETITION FOR REVIEW DENIED.**